Multiple claims. If a complaint asserts multiple claims which involve different subject matter divisions of the circuit court, the cover sheet for that division which is most definitive of the nature of the case should be selected and completed.

# COVER SHEET
## STATE OF ARKANSAS
### CIRCUIT COURT:  CIVIL

**To Save a copy of this form to your computer, please click the disk icon on the toolbar above.**

The civil reporting form and the information contained herein shall not be admissible as evidence in any court proceeding or replace or supplement the filing and service of pleadings, orders, or other papers as required by law or Supreme Court Rule.  This form is required pursuant to Administrative Order Number 8.  Instructions are located on the back of the form.

**FILING INFORMATION**

County: Monroe

District: 4

Docket Number: CV 48CV-14-81

Judge: Bell

Division: 1

Filing Date: September 5, 2014

Plaintiff: Kennedy Rice Dryers, LLC, et al

Defendant: Brinkley Truck Brokerage LLC, et al

Attorney Providing Information: Stephen N. Joiner

☒ Plaintiff    ☐ Defendant    ☐ Intervenor

120 East 4th Street, Little Rock, AR 72201-2893

Address

Litigant, if Pro Se:

Address

Related Case(s): Judge_____

Case Number(s) _____

**Type of Case:**

**Torts**
☐ (NM) Negligence: Motor Vehicle
☐ (NO) Negligence: Other
☐ (BF) Bad Faith
☐ (FR) Fraud
☐ (MP) Malpractice
☐ (PL) Product Liability
☐ (OD) Other _____

**Contracts**
☐ (IS)  Insurance
☒ (DO) Debt: Open Account
☐ (PN) Debt: Promissory Note
☐ (EM) Employment
☐ (OC) Other _____

**Equity**
☐ (FC) Foreclosure
☐ (QT) Quiet Title
☐ (IJ)  Injunction
☐ (PT) Partition
☐ (OT) Other _____

**Miscellaneous**
☐ (CD) Condemnation
☐ (RE) Replevin
☐ (DJ) Declaratory Judgment
☐ (UD) Unlawful Detainer
☐ (IN)  Incorporation
☐ (EL) Election
☐ (FJ)  Foreign Judgment
☐ (WT) Writs_____
☐ (AA) Administrative Appeal
☐ (CF) Property Forfeiture
☐ (RD) Remove Disabilities
☐ (NC) Name Change
☐ (OM) Other _____

**Jury Trial Requested:** ☐ Yes ☒ No

**Manner of Filing:**    ☒ Original  ☐ Re-open  ☐ Transfer
☐ Return from Federal/Bankruptcy Court

**DISPOSITION INFORMATION**

Disposition Date: _____

☐ Bench Trial    ☐ Non-Trial    ☐ Jury Trial

**Judgment Type:**
☐ (DJ) Default Judgment
☐ (SJ) Summary Judgment
☐ (CJ) Consent Judgment
☐ (TJ) Trial Judgment
☐ (OJ) Other Judgment
☐ (PG) Petition Granted
☐ (PD) Petition Denied
☐ (DF) Decree of Foreclosure

**Dismissal Type:**
☐ (DW) Dismissed with Prejudice
☐ (DN) Dismissed without Prejudice

**Other:**
☐ (TR)  Transferred to Another Jurisdiction
☐ (RB) Removed to Bankruptcy Court
☐ (RF) Removed to Federal Court
☐ (AR) Arbitration

**Judgment For:**
☐ Plaintiff  ☐ Defendant    ☐ Both

Judgment Amount:  $ _____

Clerk's Signature _____

Date _____

AOC 23  10-01
625 Marshall Street
Little Rock, AR 72201

**Effective 1-1-2002**

Send 1 paper or electronic copy to AOC upon filing.
Send 1 paper or electronic copy to AOC upon disposition.
Keep original in court file.

rec#1401014

**IN THE CIRCUIT COURT OF MONROE COUNTY, ARKANSAS**
**___ DIVISION**

**KENNEDY RICE DRYERS, LLC**
**AND PLANTERS RICE MILL, LLC**                                      **PLAINTIFFS**

v.                                      48CV-14-81

**BRINKLEY TRUCK BROKERAGE LLC and**
**TURNER GRAIN MERCHANDISING, INC.**                              **DEFENDANTS**

## VERIFIED COMPLAINT

Kennedy Rice Dryers, LLC ("Kennedy") and Planters Rice Mill, LLC ("Planters")

(collectively, the "Plaintiffs") respectfully state as follows for their Complaint against the above-

named Defendants:

### PARTIES, JURISDICTION AND VENUE

1. Kennedy is a Louisiana limited liability company.

2. Planters is a Louisiana limited liability company registered to do business in Arkansas.

3. The Defendant Brinkley Truck Brokerage LLC ("Brinkley Truck") is an Arkansas limited

liability company with principal offices at 411 North Main Street, Brinkley, Arkansas 72021. Is

registered agent for service of process is Dale Bartlett at 7102 Highway 1 South, Marvell,

Arkansas 72366.

4. The Defendant Turner Grain Merchandising, Inc. ("Turner") is an Arkansas corporation

with principal offices at 411 North Main Street, Brinkley, Arkansas 72021. Its agent for service

of process has resigned.

5. This Court has jurisdiction over the parties and this cause of action pursuant to Ark. Code

Ann. §§16-4-101 and 16-13-201 (2010 Repl.). Venue is proper in this Court pursuant to Ark.

Code Ann. §§16-60-104 and 116 (2005 Repl.) and Ark. Code Ann. §§16-60-111 and 16-55-213

(2013 Supp.).

MONROE COUNTY
FILED
AT 12:30 O'CLOCK A M

SEP 0 5 2014

ALICE SMITH, CLERK
_____ D.C.

## COUNT I: KENNEDY BREACH OF CONTRACT CLAIM

6.  Brinkley Truck and Turner are affiliated entities operated as a single enterprise as the alter ego of their principals without regard to or observation of corporate or limited liability company formalities or distinctions.  For example, but without limitation, both do business under the unregistered fictitious name Turner Grain, and Brinkley regularly performs and pays Turner's contractual obligations.  Brinkley Truck is consequently party to Turner's contractual obligations and liable for Turner's debts, and Turner is consequently party to Brinkley Truck's contractual obligations and liable for Brinkley Truck's debts.

7.  Kennedy and the Defendants entered into the seven grain contracts evidenced by the attached Exhibits A-G.

8.  Kennedy delivered the grain pursuant to the contracts as evidenced by the invoices attached as Exhibits H-N.  Exhibit O summarizes the amount owing for corn pursuant to the seven grain contracts.  The associated unpaid freight charges are shown on the invoices attached as Exhibit P.

9.  The Defendants have failed to pay the sums owing pursuant to the above mentioned seven contracts and invoices, payment is past due and the Defendants have breached the contracts.  The total amount due is $2,345,915.70, consisting of $2,232,139.30 for corn and $113,776.40 for freight charges incurred as requested and instructed by Jason Coleman on the Defendants' behalf.

10.  The Defendants were obligated under the contract attached as Exhibit Q (Contract Number 2239) to purchase 300,000 bushels of corn at $0.60 per bushel over the published Chicago Board of Trade price.  Jason Coleman, acting on the defendants' behalf, agreed that the contract price would be set on August 11, 2014, resulting in a $4.16 contract price.  Pursuant to

the letter attached as Exhibit R, the Defendants repudiated and breached the unperformed portion of Contract Number 2239 effective September 2, 2014. Kennedy was able to sell the corn for $4.07 per bushel, the best price it could get under the circumstances, resulting in damages for the Defendants' breach of contract in the amount of $27,000.00 ($0.09 per bushel multiplied by 300,000 bushels).

11. The Defendants' total damages owing to Kennedy are $2,372,915.70 as provided in the Affidavit of Account attached as Exhibit S. In addition, Kennedy is entitled to post judgment interest as well as its expenses, costs and attorneys fees pursuant to Ark. Code Ann. § 16-22-308 (1999 Repl.).

## COUNT II: PLANTERS BREACH OF CONTRACT CLAIM

12. Brinkley Truck and Turner are affiliated entities operated as a single enterprise as the alter ego of their principals without regard to or observation of corporate or limited liability company formalities or distinctions. For example, but without limitation, both do business under the unregistered fictitious name Turner Grain, and Brinkley regularly performs and pays Turner's contractual obligations. Brinkley Truck is consequently party to Turner's contractual obligations and liable for Turner's debts, and Turner is consequently party to Brinkley Truck's contractual obligations and liable for Brinkley Truck's debts.

13. The Defendants entered into a contract to pay Planters $206,000.00 for 50,000 bushels of corn for May, 2014 delivery. Copies of three emails evidencing the transaction are attached as Exhibit T, and a copy of Planters' account record is attached as Exhibit U. Planters has delivered the corn, but the Defendants have failed to pay the sums owing pursuant to the contract, payment is past due and the Defendants have breached the contract.

14. The Defendants entered into a contract to pay Planters $589,081.60 for 36,817.6 bushels of rice that Planters delivered on July 16 through July 23, 2014. A copy of the invoice for that rice is attached as Exhibit V. The Defendants have failed to pay the sums owing pursuant to the contract, payment is past due and the Defendants have breached the contract.

15. The Defendants' total damages owing to Planters are $698,924.16, consisting of $206,000 for the breached corn contract, $589,081.60 for the breached rice contract, less account credits of $96,157.44 as shown on the Affidavit of Account attached as Exhibit W. In addition, Planters is entitled to post judgment interest as well as its expenses, costs and attorneys fees pursuant to Ark. Code Ann. § 16-22-308 (1999 Repl.).

WHEREFORE, Kennedy Rice Dryers, LLC requests judgment against the Defendants, jointly and severally, in the amount of $2,372,915.70, for post-judgment interest, for costs, expenses and attorneys fees and all other good and equitable relief to which it is entitled. Planters Rice Mill, LLC requests judgment against the Defendants, jointly and severally, in the amount of $698,924.16, for post-judgment interest, for costs, expenses and attorneys fees and all other good and equitable relief to which it is entitled.

> Respectfully submitted;
>
> Rose Law Firm
> a Professional Association
> 120 East Fourth Street
> Little Rock, Arkansas 72201-2893
>
> Attorneys for
> Kennedy Rice Dryers, LLC and
> Planters Rice Mill, LLC
>
> By: _Stephen N. Joiner_
> Stephen N. Joiner
> Arkansas Bar No. 87093
> (501) 377-0329 sjoiner@roselawfirm.com

### VERIFICATION

**STATE OF LOUISIANA**     )
                                ) ss
**PARISH OF MOREHOUSE**   )

    I, Perry J. Willingham, on oath state that I am a Senior Manager of the plaintiff Kennedy Rice

Dryers, LLC ("Kennedy") and that the information set forth in the above and foregoing

Complaint as pertains to Kennedy is true to the best of my information, knowledge and belief.

    WITNESS my hand this 4 day of September, 2014.

                                      Perry J. Willingham
                                        Senior Manager
                                        Kennedy Rice Dryers, LLC
                                        Post Office Box 259
                                        610 Wilmot Highway
                                        Mer Rouge, Louisiana  71261
                                        (318) 647-5744

    **SUBSCRIBED AND SWORN** to before me, a Notary Public within and for the State and
Parish aforesaid, on this 4 day of September, 2014.

                              Rosie Lee Jones ID # 42886
                              Notary Public

                                  ROSIE LEE JONES
                                    Notary Public
                                    No. 42886
                                    Morehouse Parish, LA
                                    Commission Expires: Life

STATE OF LOUISIANA     )
                       ) ss
PARISH OF VERMILION    )

I, Anissa D. Mouton, on oath state that I am the Financial Manager of the plaintiff Planters

Rice Mill, LLC ("Planters") and that the information set forth in the above and foregoing

Complaint as pertains to Planters is true to the best of my information, knowledge and belief.

WITNESS my hand this ___ day of September, 2014.

Anissa D. Mouton
Financial Manager
Planters Rice Mill, LLC
403 South Washington
Abbeville, Louisiana 70510
(337) 898-3056, Ext. 3426

SUBSCRIBED AND SWORN to before me, a Notary Public within and for the State and
Parish aforesaid, on this ___ day of September, 2014.

Notary Public   #55275
Joan Griffin

# Basis Sale Contract
## AND CONFIRMATION

EXHIBIT

exhibit

A



**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| Sold To: | Turner Grain | | | | Contract Date: | 04/02/2014 |
|---|---|---|---|---|---|---|
| | 411 N. Main St. | | | | Customer Number: | TGRAIN |
| | Brinkley, AR 72021 | | | | Contract Number: | **02236** |
| | , | | | | Reference Number: | |

| Commodity: | Corn | | | Weights: | Destination |
|---|---|---|---|---|---|
| Quantity/Units: | 125,000.00 Bu. | | | Grades: | Destination |
| Price: | $ 0.0000 | | | Grade: | 2 |
| Basis: | $ 0.6000 | 07/14 | CBOT | | |
| Picked Up | Kennedy Rice Dryers - Truck | | | Routing: | |

Contact:

Shipment Period: Jun 01, 2014 - Jun 30, 2014

Payment Terms:

Premium/Discount:

**Sp    .al Instructions / Remarks:**

| Accepted _____ (Buyer) | **Kennedy Rice Dryers, LLC (Seller)** |
|---|---|
| By: _____ | Signed: _____ |
| Date: _____ | Date: Wednesday, April 2, 2014 |

PLEASE SIGN DUPLICATE AND RETURN

# Basis Sale Contract
## AND CONFIRMATION





**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| | | | |
|---|---|---|---|
| **Sold To:** | Turner Grain | Contract Date: | 11/04/2013 |
| | 411 N. Main St. | Customer Number: | TGRAIN |
| | Brinkley, AR 72021 | Contract Number: | **02216** |
| | , | Reference Number: | |

| | | | |
|---|---|---|---|
| Commodity: | Corn | Weights: | Destination |
| Quantity/Units: | 150,000.00 Bu. | Grades: | Destination |
| Price: | $ 0.0000 | Grade: | |
| Basis: | $ 0.6200    07/14    CBOT | | |
| Picked Up | Kennedy Rice Dryers - Truck | Routing: | |

Contact:

Shipment Period: Jul 01, 2014 - Jul 31, 2014

Payment Terms:

Premium/Discount:

RECEIVED
NOV 27 2013

**Special Instructions / Remarks:**

| | | |
|---|---|---|
| Accepted _____ (Buyer) | | **Kennedy Rice Dryers, LLC (Seller)** |
| By: _____ | | Signed: _____ |
| Date: _____ | | Date: Monday, November 4, 2013 |

PLEASE SIGN DUPLICATE AND RETURN

# Basis Sale Contract
## AND CONFIRMATION

*Mailed 11/27/13*
*Remailed 2-10-14*
*Emailed 8-8-14*

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| | | |
|---|---|---|
| **Sold To:** | Turner Grain<br>411 N. Main St.<br>Brinkley, AR 72021<br>, | Contract Date:   11/27/2013<br>Customer Number:  TGRAIN<br>Contract Number:  **02221**<br>Reference Number: |

**EXHIBIT**

**C**

| | | |
|---|---|---|
| Commodity: | Corn | **Weights:** Destination |
| Quantity/Units: | 100,000.00 Bu. | **Grades:** Destination |
| Price: | $ 0.0000 | **Grade:** 2 |
| Basis: | $ 0.6000   07/14   CBOT | |
| Picked Up | Kennedy Rice Dryers - Truck | Routing: |
| Contact: | | |

Shipment Period: Jul 01, 2014 - Jul 31, 2014

Payment Terms:

Premium/Discount:

**Special Instructions / Remarks:**

| | |
|---|---|
| Accepted _____(Buyer) | **Kennedy Rice Dryers, LLC (Seller)** |
| **By:** _____ | **Signed:** _____ |
| **Date:** _____ | **Date:**   Wednesday, November 27, 2013 |

PLEASE SIGN DUPLICATE AND RETURN

AND CONFIRMATION

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| | | | |
|---|---|---|---|
| **Sold To:** | Turner Grain | **Contract Date:** | 01/15/2014 |
| | 411 N. Main St. | **Customer Number:** | TGRAIN |
| | Brinkley, AR 72021 | **Contract Number:** | 02230 |
| | , | **Reference Number:** | |

**EXHIBIT**

**D**

| | | | |
|---|---|---|---|
| Commodity: | Corn | Weights: | Destination |
| Quantity/Units: | 100,000.00 Bu. | Grades: | Destination |
| Price: | $ 0.0000 | Grade: | |
| Basis: | $ 0.6800    07/14    CBOT | | |
| Picked Up | Kennedy Rice Dryers - Truck | Routing: | |

Contact:

Shipment Period: Jul 01, 2014 - Jul 31, 2014

Payment Terms:

Premium/Discount:

_____

**Special Instructions / Remarks:**

| | |
|---|---|
| **Accepted** _____ **(Buyer)** | **Kennedy Rice Dryers, LLC (Seller)** |
| **By:** _____ | **Signed:** _____ |
| **D.** _____ | **Date:** <u>Wednesday, January 15, 2014</u> |

PLEASE SIGN DUPLICATE AND RETURN





**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| | | |
|---|---|---|
| **Sold To:** | Turner Grain | **Contract Date:** 06/19/2014 |
| | 411 N. Main St. | **Customer Number:** TGRAIN |
| | Brinkley, AR 72021 | **Contract Number:** **02249** |
| | , | **Reference Number:** |

| | | | | | |
|---|---|---|---|---|---|
| Commodity: | Corn | | | Weights: | Destination |
| Quantity/Units: | 35,000.00 Bu. | | | Grades: | Destination |
| Price: | $ 5.1325 | | | Grade: | 2 |
| Basis: | $ 0.6800 | 07/14 | CBOT | | |
| FOB | Kennedy Rice Dryers - Truck | | | Routing: | |
| Contact: | | | | | |

Shipment Period: Jun 19, 2014 - Jul 31, 2014

Payment Terms:


Premium/Discount:


**Special Instructions / Remarks:**


| | | |
|---|---|---|
| **Accepted** _____(Buyer) | **Kennedy Rice Dryers, LLC (Seller)** | |
| **By:** _____ | **Signed:** _____ | |
| **Date:** _____ | **Date:** <u>Thursday, June 19, 2014</u> | |

PLEASE SIGN DUPLICATE AND RETURN

# Priced Sale Contract
## AND CONFIRMATION

EXHIBIT
F



**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| | | | |
|---|---|---|---|
| **Sold To:** | Turner Grain | Contract Date: | 07/30/2014 |
| | 411 N. Main St. | Customer Number: | TGRAIN |
| | Brinkley, AR 72021 | Contract Number: | **02253** |
| | , | Reference Number: | |

| | | | | | |
|---|---|---|---|---|---|
| Commodity: | Corn | | Weights: | Destination | |
| Quantity/Units: | 9,500.00 Bu. | | Grades: | Destination | |
| Price: | $ 5.6000 | | Grade: | 2 | |
| Basis: | $ 0.0000 | 09/14  CBOT | | | |
| Picked Up | Kennedy Rice Dryers - Truck | | Routing: | | |

Contact:

Shipment Period: Jul 30, 2014 - Aug 15, 2014

Payment Terms:

Premium/Discount:

---

**Special Instructions / Remarks:**

---

| | | | |
|---|---|---|---|
| **Accepted** _____ | **(Buyer)** | **Kennedy Rice Dryers, LLC (Seller)** | |
| **By:** _____ | | **Signed:** _____ | |
| **Date:** _____ | | **Date:** Wednesday, July 30, 2014 | |

PLEASE SIGN DUPLICATE AND RETURN

Basis Sale Contract
AND CONFIRMATION

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

EXHIBIT

_G_

| | | | |
|---|---|---|---|
| **Sold To:** | Turner Grain | Contract Date: | 03/25/2014 |
| | 411 N. Main St. | Customer Number: | TGRAIN |
| | Brinkley, AR 72021 | Contract Number: | **02233** |
| | | Reference Number: | |

| | | | | | |
|---|---|---|---|---|---|
| Commodity: | Corn | | Weights: | Destination | |
| Quantity/Units: | 300,000.00 Bu. | | Grades: | Destination | |
| Price: | $ 0.0000 | | Grade: | 2 | |
| Basis: | $ 0.4000 | 09/14   CBOT | | | |
| Picked Up | Kennedy Rice Dryers - Truck | | Routing: | | |
| Contact: | | | | | |

Shipment Period: Aug 01, 2014 - Aug 31, 2014

Payment Terms:

Premium/Discount:

**Sp** **al Instructions / Remarks:**

| | | |
|---|---|---|
| Accepted _____(Buyer) | **Kennedy Rice Dryers, LLC (Seller)** | |
| By: _____ | Signed: _____ | |
| Date: _____ | Date: Tuesday, March 25, 2014 | |

PLEASE SIGN DUPLICATE AND RETURN



# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

EXHIBIT

H

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW10991 | 05/27/2014 | 02236 | 16,042 | 286.47 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 1,521.16 |
| Remarks: 48-20141 | | | 0 | 286.47 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 16,042 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW10992 | 05/27/2014 | 02236 | 72,780 | 1,299.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,901.09 |
| Remarks: 48-20141 | | | 0 | 1,299.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 72,780 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW10993 | 05/27/2014 | 02236 | 72,180 | 1,288.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,844.22 |
| Remarks: OAKLEY GRAIN YELOLOW BEND | | | 0 | 1,288.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 72,180 | | | | | | | | | |
| Vehicle ID: J & J | | | | | | | | | | | | |
| LCW10994 | 05/27/2014 | 02236 | 72,580 | 1,296.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,882.13 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,296.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 72,580 | | | | | | | | | |
| Vehicle ID: DC | | | | | | | | | | | | |
| LCW10995 | 05/27/2014 | 02236 | 64,400 | 1,150.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,106.50 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,150.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 64,400 | | | | | | | | | |
| Vehicle ID: E&J | | | | | | | | | | | | |
| LCW10996 | 05/27/2014 | 02236 | 69,920 | 1,248.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,629.91 |
| Remarks: 48-20141 | | | 0 | 1,248.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 69,920 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
,

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW10997 | 05/28/2014 | 02236 | 71,040 | 1,268.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,736.11 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,268.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,040 | | | | | | | | | |
| Vehicle ID: DC | | | | | | | | | | | | |
| LCW10998 | 05/28/2014 | 02236 | 71,740 | 1,281.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,802.48 |
| Remarks: 48-20141 | | | 0 | 1,281.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,740 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW10999 | 05/28/2014 | 02236 | 68,840 | 1,229.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,527.53 |
| Remarks: 48-20141 | | | 0 | 1,229.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,840 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11000 | 05/28/2014 | 02236 | 71,640 | 1,279.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,793.03 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,279.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,640 | | | | | | | | | |
| Vehicle ID: J&J | | | | | | | | | | | | |
| LCW11001 | 05/28/2014 | 02236 | 64,240 | 1,147.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,091.31 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,147.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 64,240 | | | | | | | | | |
| Vehicle ID: E & J | | | | | | | | | | | | |
| LCW11002 | 05/28/2014 | 02236 | 70,460 | 1,258.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,681.09 |
| Remarks: OAKLEY GR5AIN YELLOW BE4ND | | | 0 | 1,258.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 70,460 | | | | | | | | | |
| Vehicle ID: DC | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11003 | 05/28/2014 | 02236 | 71,740 | 1,281.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,802.48 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 71,740 | 1,281.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: JJ | | | | | | | | | | | | |
| LCW11004 | 05/28/2014 | 02236 | 70,500 | 1,258.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,684.92 |
| Remarks: 48-20141 | | | 0 70,500 | 1,258.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11005 | 05/28/2014 | 02236 | 71,120 | 1,270.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,743.70 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 71,120 | 1,270.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: E & J | | | | | | | | | | | | |
| LCW11006 | 05/28/2014 | 02236 | 71,220 | 1,271.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,753.21 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 71,220 | 1,271.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: DC | | | | | | | | | | | | |
| LCW11007 | 05/28/2014 | 02236 | 71,080 | 1,269.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,739.93 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 71,080 | 1,269.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: J & J | | | | | | | | | | | | |
| LCW11008 | 05/28/2014 | 02236 | 70,940 | 1,266.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,728.66 |
| Remarks: 48-20141 | | | 0 70,940 | 1,266.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

**Invoice  001145**

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11009 | 05/28/2014 | 02236 | 69,340 | 1,238.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,574.89 |
| Remarks: 48-20141 | | | 0 | 1,238.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 69,340 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11010 | 05/29/2014 | 02236 | 72,000 | 1,285.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,827.12 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,285.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 72,000 | | | | | | | | | |
| Vehicle ID: DC | | | | | | | | | | | | |
| LCW11011 | 05/29/2014 | 02236 | 70,080 | 1,251.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,645.09 |
| Remarks: 48-20141 | | | 0 | 1,251.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 70,080 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11012 | 05/29/2014 | 02236 | 71,400 | 1,275.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,770.25 |
| Remarks: 48-20141 | | | 0 | 1,275.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,400 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11013 | 05/29/2014 | 02236 | 71,240 | 1,272.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,755.06 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,272.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,240 | | | | | | | | | |
| Vehicle ID: JJ | | | | | | | | | | | | |
| LCW11014 | 05/29/2014 | 02236 | 68,720 | 1,227.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,516.11 |
| Remarks: 48-20141 | | | 0 | 1,227.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,720 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

**Invoice  001145**

# Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11015 | 05/29/2014 | 02236 | 63,000 | 1,125.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,973.75 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,125.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,000 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11016 | 05/29/2014 | 02236 | 52,100 | 930.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,940.21 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 930.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,100 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11017 | 05/29/2014 | 02236 | 70,920 | 1,266.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,724.74 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,266.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 70,920 | | | | | | | | | |
| Vehicle ID: EJ | | | | | | | | | | | | |
| LCW11018 | 05/29/2014 | 02236 | 68,180 | 1,217.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,464.92 |
| Remarks: 48-20141 | | | 0 | 1,217.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,180 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11019 | 05/29/2014 | 02236 | 70,840 | 1,265.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,717.15 |
| Remarks: 48-20141 | | | 0 | 1,265.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 70,840 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11020 | 05/29/2014 | 02236 | 69,020 | 1,232.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,544.57 |
| Remarks: 48-20141 | | | 0 | 1,232.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 69,020 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

# Mer Rouge Section A Corn

06/04/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11021 | 05/29/2014 | 02236 | 71,040<br>0<br>71,040 | 1,268.57<br>1,268.57 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 6,736.11 |
| Remarks: OAKLEY GRAIN YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DC |  |  |  |  |  |  |  |  |  |  |  |  |
| LCW11022 | 05/29/2014 | 02236 | 71,120<br>0<br>71,120 | 1,270.00<br>1,270.00 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 6,743.70 |
| Remarks: OAKLEY GRAIN |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: J&J |  |  |  |  |  |  |  |  |  |  |  |  |
| LCW11023 | 05/29/2014 | 02236 | 72,360<br>0<br>72,360 | 1,292.14<br>1,292.14 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 6,861.26 |
| Remarks: 48-20141 |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: BOOKER |  |  |  |  |  |  |  |  |  |  |  |  |
| LCW11024 | 05/29/2014 | 02236 | 63,040<br>0<br>63,040 | 1,125.71<br>1,125.71 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,977.52 |
| Remarks: OAKLEY GRAIN |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DRW 17 |  |  |  |  |  |  |  |  |  |  |  |  |
| LCW11025 | 05/29/2014 | 02236 | 62,420<br>0<br>62,420 | 1,114.64<br>1,114.64 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,918.74 |
| Remarks: OAKLEY GRAIN YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DRW 17 |  |  |  |  |  |  |  |  |  |  |  |  |
| LCW11026 | 05/29/2014 | 02236 | 47,300<br>0<br>47,300 | 844.64<br>844.64 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 4,485.04 |
| Remarks: OAKLEY GRAIN YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DRW 17 |  |  |  |  |  |  |  |  |  |  |  |  |

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11027 | 05/29/2014 | 02236 | 67,080 | 1,197.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,360.64 |
| Remarks: 48-20141 | | | 0 | 1,197.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,080 | | | | | | | | | |
| Vehicle ID: BOOKER | | | | | | | | | | | | |
| LCW11028 | 05/29/2014 | 02236 | 63,120 | 1,127.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,985.11 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,127.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,120 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11029 | 05/29/2014 | 02236 | 63,020 | 1,125.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,975.66 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,125.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,020 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11030 | 05/30/2014 | 02236 | 71,900 | 1,283.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,817.67 |
| Remarks: 48-20141 | | | 0 | 1,283.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 71,900 | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11031 | 05/30/2014 | 02236 | 57,300 | 1,023.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,433.25 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,023.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 57,300 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11032 | 05/30/2014 | 02236 | 70,380 | 1,256.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,673.56 |
| Remarks: 48-20141 | | | 0 | 1,256.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 70,380 | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11033 | 05/30/2014 | 02236 | 48,160 | 860.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,566.60 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 48,160 | 860.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11034 | 05/30/2014 | 02236 | 63,240 | 1,129.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,996.53 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 63,240 | 1,129.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11035 | 05/30/2014 | 02236 | 63,620 | 1,136.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,032.53 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 63,620 | 1,136.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11036 | 05/30/2014 | 02236 | 65,280 | 1,165.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,189.92 |
| Remarks: 48-20141 | | | 0 65,280 | 1,165.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11037 | 05/30/2014 | 02236 | 55,880 | 997.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,298.64 |
| Remarks: OAKLEY GRAIN | | | 0 55,880 | 997.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11038 | 05/30/2014 | 02236 | 48,140 | 859.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,564.69 |
| Remarks: OAKLEY GRAIN | | | 0 48,140 | 859.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11039 | 05/30/2014 | 02236 | 68,880 0 68,880 | 1,230.00 1,230.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 6,531.30 |
| Remarks:  48-20141 | | | | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11040 | 06/02/2014 | 02236 | 62,540 0 62,540 | 1,116.79 1,116.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,930.16 |
| Remarks:  OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11041 | 06/02/2014 | 02236 | 62,280 0 62,280 | 1,112.14 1,112.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,905.46 |
| Remarks:  OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11042 | 06/02/2014 | 02236 | 67,920 0 67,920 | 1,212.86 1,212.86 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 6,440.29 |
| Remarks:  48-20141 | | | | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11043 | 06/02/2014 | 02236 | 68,000 0 68,000 | 1,214.29 1,214.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 6,447.88 |
| Remarks:  48-20141 | | | | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11044 | 06/02/2014 | 02236 | 48,480 0 48,480 | 865.71 865.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,596.92 |
| Remarks:  O9AKLEY GRAIN YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

# Mer Rouge Section A Corn

06/04/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11045 | 06/02/2014 | 02236 | 47,520 | 848.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,505.91 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 848.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 47,520 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11046 | 06/02/2014 | 02236 | 63,380 | 1,131.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,009.81 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,131.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,380 | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11047 | 06/02/2014 | 02236 | 63,320 | 1,130.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,004.07 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 1,130.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,320 | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11048 | 06/02/2014 | 02236 | 52,880 | 944.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,014.18 |
| Remarks: OAKLEY GRAIN | | | 0 | 944.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,880 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11049 | 06/02/2014 | 02236 | 50,940 | 909.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,830.19 |
| Remarks: OAKLEY GRAIN YELLOW BEND | | | 0 | 909.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 50,940 | | | | | | | | | |
| Vehicle ID: B& M | | | | | | | | | | | | |
| LCW11050 | 06/02/2014 | 02236 | 48,800 | 871.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,627.29 |
| Remarks: GBW14PE0065 | | | 0 | 871.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 48,800 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11051 | 06/02/2014 | 02236 | 39,539 | 706.06 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 3,749.18 |
| Remarks: GBW14PE0065 | | | 0 | 706.06 | F.M. | 0.00 | 0.0000 | DMG. | .0.00 | 0.0000 | | |
| | | | 39,539 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |
| MR005027 | 05/27/2014 | 02236 | 54,540 | 973.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,171.57 |
| Remarks: OAKLEY GRAIN | | | 0 | 973.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,540 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005028 | 05/27/2014 | 02236 | 63,860 | 1,140.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,055.31 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,140.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,860 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005029 | 05/28/2014 | 02236 | 55,580 | 992.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,270.17 |
| Remarks: TYSON-PINE BLUFF | | | 0 | 992.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,580 | | | | | | | | | |
| Vehicle ID: LP TRUCKIN | | | | | | | | | | | | |
| MR005030 | 05/28/2014 | 02236 | 55,900 | 998.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,300.50 |
| Remarks: TYSON-PINE BLUFF | | | 0 | 998.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,900 | | | | | | | | | |
| Vehicle ID: SANDY | | | | | | | | | | | | |
| MR005032 | 05/28/2014 | 02236 | 51,740 | 923.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,906.07 |
| Remarks: OAKLEY GRAIN | | | 0 | 923.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,740 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005033 | 05/28/2014 | 02236 | 62,660 | 1,118.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,941.52 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,118.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,660 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005034 | 05/28/2014 | 02236 | 53,880 | 962.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,108.96 |
| Remarks: OAKLEY GRAIN | | | 0 | 962.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,880 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005035 | 05/28/2014 | 02236 | 53,620 | 957.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,084.32 |
| Remarks: OAKLEY GRAIN | | | 0 | 957.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,620 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005036 | 05/28/2014 | 02236 | 63,880 | 1,140.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,057.17 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,140.71 | F.M. | 0.00 | 0:0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,880 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005038 | 05/29/2014 | 02236 | 60,960 | 1,088.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,780.31 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,088.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 60,960 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005039 | 05/29/2014 | 02236 | 59,520 | 1,062.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,643.79 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,062.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 59,520 | | | | | | | | | |
| Vehicle ID: TORRE-GAST | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005040 | 05/29/2014 | 02236 | 50,900 0 50,900 | 908.93 908.93 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,826.42 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005041 | 05/29/2014 | 02236 | 51,800 0 51,800 | 925.00 925.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,911.75 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: PALMER | | | | | | | | | | | | |
| MR005042 | 05/29/2014 | 02236 | 53,160 0 53,160 | 949.29 949.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,040.73 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005043 | 05/29/2014 | 02236 | 55,620 0 55,620 | 993.21 993.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,273.95 |
| Remarks: TYSON-PINE BLUFF | | | | | | | | | | | | |
| Vehicle ID: LP TRUCKIN | | | | | | | | | | | | |
| MR005044 | 05/29/2014 | 02236 | 49,500 0 49,500 | 883.93 883.93 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,693.67 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005045 | 05/29/2014 | 02236 | 70,140 0 70,140 | 1,252.50 1,252.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 6,650.77 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005046 | 05/29/2014 | 02236 | 63,400 | 1,132.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,011.66 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,132.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,400 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005047 | 05/29/2014 | 02236 | 54,000 | 964.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,120.38 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 964.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,000 | | | | | | | | | |
| Vehicle ID: PALMER | | | | | | | | | | | | |
| MR005048 | 05/29/2014 | 02236 | 50,980 | 910.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,834.01 |
| Remarks: OAKLEY GRAIN | | | 0 | 910.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 50,980 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005049 | 05/29/2014 | 02236 | 53,320 | 952.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,055.86 |
| Remarks: TYSON-PINE BLUFF | | | 0 | 952.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,320 | | | | | | | | | |
| Vehicle ID: SANDY | | | | | | | | | | | | |
| MR005050 | 05/29/2014 | 02236 | 54,800 | 978.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,196.21 |
| Remarks: OAKLEY GRAIN | | | 0 | 978.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,800 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005051 | 05/29/2014 | 02236 | 55,660 | 993.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,277.77 |
| Remarks: OAKLEY GRAIN | | | 0 | 993.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,660 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

**Invoice 001145**

# Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005052 | 05/29/2014 | 02236 | 54,300 | 969.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,148.79 |
| Remarks: OAKLEY GRAIN | | | 0 | 969.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,300 | | | | | | | | | |
| Vehicle ID: TORRE& | | | | | | | | | | | | |
| MR005053 | 05/29/2014 | 02236 | 50,780 | 906.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,815.05 |
| Remarks: OAKLEY GRAIN | | | 0 | 906.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 50,780 | | | | | | | | | |
| Vehicle ID: THL TRUCKI | | | | | | | | | | | | |
| MR005055 | 05/29/2014 | 02236 | 59,340 | 1,059.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,626.69 |
| Remarks: PO#OAKLEY-18713 | | | 0 | 1,059.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 59,340 | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |
| MR005056 | 05/29/2014 | 02236 | 55,360 | 988.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,249.31 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 988.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,360 | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |
| MR005057 | 05/29/2014 | 02236 | 54,800 | 978.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,196.21 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 978.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,800 | | | | | | | | | |
| Vehicle ID: CROSSET | | | | | | | | | | | | |
| MR005058 | 05/29/2014 | 02236 | 55,220 | 986.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,236.03 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 986.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,220 | | | | | | | | | |
| Vehicle ID: MASHBURN | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
,

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005059 | 05/29/2014 | 02236 | 51,000 | 910.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,835.87 |
| Remarks: DANVILLE | | | 0 | 910.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,000 | | | | | | | | | |
| Vehicle ID: CROSSET | | | | | | | | | | | | |
| MR005060 | 05/29/2014 | 02236 | 53,880 | 962.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,108.96 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 962.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,880 | | | | | | | | | |
| Vehicle ID: 64 TRUCK | | | | | | | | | | | | |
| MR005061 | 05/29/2014 | 02236 | 52,900 | 944.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,016.04 |
| Remarks: | | | 0 | 944.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,900 | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005062 | 05/29/2014 | 02236 | 52,580 | 938.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,985.72 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 938.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,580 | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005063 | 05/29/2014 | 02236 | 58,780 | 1,049.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,573.59 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 1,049.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 58,780 | | | | | | | | | |
| Vehicle ID: CAVINESS | | | | | | | | | | | | |
| MR005064 | 05/29/2014 | 02236 | 61,720 | 1,102.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,852.36 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 1,102.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 61,720 | | | | | | | | | |
| Vehicle ID: LIL BOZO | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005065 | 05/30/2014 | 02236 | 58,520 | 1,045.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,548.95 |
| Remarks: TYSON-HOPE | | | 0 | 1,045.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 58,520 | | | | | | | | | |
| Vehicle ID: LP TRUCKIN | | | | | | | | | | | | |
| MR005066 | 05/30/2014 | 02236 | 50,220 | 896.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,761.95 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 896.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 50,220 | | | | | | | | | |
| Vehicle ID: CUPP | | | | | | | | | | | | |
| MR005067 | 05/30/2014 | 02236 | 56,300 | 1,005.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,338.46 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 1,005.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 56,300 | | | | | | | | | |
| Vehicle ID: A&M TRUCK | | | | | | | | | | | | |
| MR005068 | 05/30/2014 | 02236 | 50,400 | 900.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,779.00 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 900.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 50,400 | | | | | | | | | |
| Vehicle ID: CUPP | | | | | | | | | | | | |
| MR005069 | 05/30/2014 | 02236 | 55,420 | 989.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,254.99 |
| Remarks: TYSON-HOPE | | | 0 | 989.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,420 | | | | | | | | | |
| Vehicle ID: CUPP | | | | | | | | | | | | |
| MR005070 | 05/30/2014 | 02236 | 54,160 | 967.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,135.51 |
| Remarks: TYSON-HOPE | | | 0 | 967.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,160 | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC.
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005072 | 05/30/2014 | 02236 | 51,900 0 51,900 | 926.79 926.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,921.25 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: PALMER | | | | | | | | | | | | |
| MR005073 | 05/30/2014 | 02236 | 49,800 0 49,800 | 889.29 889.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,722.13 |
| Remarks: BW13PE0051 | | | | | | | | | | | | |
| Vehicle ID: PALMER | | | | | | | | | | | | |
| MR005074 | 05/30/2014 | 02236 | 51,940 0 51,940 | 927.50 927.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,925.03 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: CAVINESS | | | | | | | | | | | | |
| MR005075 | 05/30/2014 | 02236 | 50,640 0 50,640 | 904.29 904.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,801.78 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005076 | 05/30/2014 | 02236 | 55,280 0 55,280 | 987.14 987.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,241.71 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005077 | 05/30/2014 | 02236 | 54,980 0 54,980 | 981.79 981.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,213.30 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: SANDY | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001145

## Mer Rouge Section A  Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005078 | 05/30/2014 | 02236 | 54,540 0 54,540 | 973.93 973.93 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,171.57 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: A&M TRUCK |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005079 | 05/30/2014 | 02236 | 52,820 0 52,820 | 943.21 943.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,008.45 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: BAR D |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005080 | 05/30/2014 | 02236 | 54,520 0 54,520 | 973.57 973.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,169.66 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: MASHBURN |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005081 | 05/30/2014 | 02236 | 54,920 0 54,920 | 980.71 980.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,207.57 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: LIL BOZO |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005082 | 05/30/2014 | 02236 | 62,060 0 62,060 | 1,108.21 1,108.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,884.59 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DONALD |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005083 | 05/30/2014 | 02236 | 54,620 0 54,620 | 975.36 975.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,179.16 |
| Remarks:  TYSON-HOPE |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: CROSSETT |  |  |  |  |  |  |  |  |  |  |  |  |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice 001145

## Mer Rouge Section A Corn

06/04/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005084 | 05/30/2014 | 02236 | 62,000 0 62,000 | 1,107.14 1,107.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,878.91 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005085 | 05/30/2014 | 02236 | 53,940 0 53,940 | 963.21 963.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,114.65 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: 64 TRUCK | | | | | | | | | | | | |
| MR005086 | 05/30/2014 | 02236 | 52,760 0 52,760 | 942.14 942.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,002.76 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: CROSSETT | | | | | | | | | | | | |

| Gross Lbs | 7,000,001 | Gross Bu. | 125,000.00 | | Net Lbs | 7,000,001 | Net Bu. | 125,000.00 |
|---|---|---|---|---|---|---|---|---|

| Contract | Price | Quantity | Amount | Remit To: | Total | 663,750.00 |
|---|---|---|---|---|---|---|
| 02236 | 5.3100 | 125,000.00 | 663,750.00 | Kennedy Rice Dryers, LLC | Net Amount Due Us | 663,750.00 |
| | | | | P.O. Box 259 | | |
| | | | | Mer Rouge, LA 71261 | | |
| | | | | (318) 647-5744 | | |

EXHIBIT

I



**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

# Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11051 | 06/02/2014 | 02216 | 26,001 | 464.30 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 2,387.66 |
| Remarks:  GBW14PE0065 | | | 0 | 464.30 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 26,001 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |
| LCW11052 | 06/02/2014 | 02216 | 63,980 | 1,142.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,875.31 |
| Remarks:  GBW14PE0065 | | | 0 | 1,142.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,980 | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11053 | 06/02/2014 | 02216 | 62,340 | 1,113.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,724.68 |
| Remarks:  GBW14PE0065 | | | 0 | 1,113.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,340 | | | | | | | | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| LCW11054 | 06/03/2014 | 02216 | 51,280 | 915.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,709.04 |
| Remarks:  GBW14PE0065 | | | 0 | 915.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,280 | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11055 | 06/03/2014 | 02216 | 52,500 | 937.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,821.09 |
| Remarks:  GBW14PE0065 | | | 0 | 937.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,500 | | | | | | | | | |
| Vehicle ID: DRW  17 | | | | | | | | | | | | |
| LCW11056 | 06/03/2014 | 02216 | 55,540 | 991.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,100.28 |
| Remarks:  GBW14PE0065 | | | 0 | 991.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,540 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001147

## Mer Rouge Section A Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11057 | 06/03/2014 | 02216 | 55,840 0 55,840 | 997.14 997.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,127.79 |
| Remarks: GBW14PE0065 | | | | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11058 | 08/03/2014 | 02216 | 55,200 0 55,200 | 985.71 985.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,069.01 |
| Remarks: GBW14PE0065 | | | | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11059 | 06/16/2014 | 02216 | 62,580 0 62,580 | 1,117.50 1,117.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,746.74 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11060 | 06/16/2014 | 02216 | 62,340 0 62,340 | 1,113.21 1,113.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,724.68 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11061 | 06/16/2014 | 02216 | 62,360 0 62,360 | 1,113.57 1,113.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,726.53 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11062 | 06/16/2014 | 02216 | 62,720 0 62,720 | 1,120.00 1,120.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,759.60 |
| Remarks: OAKLEY GRAIN | | | | | | | | | | | | |
| Vehicle ID: B & W | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11063 | 06/16/2014 | 02216 | 62,460 | 1,115.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,735.74 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,115.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,460 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |
| LCW11064 | 06/16/2014 | 02216 | 62,720 | 1,120.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,759.60 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,120.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,720 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11065 | 06/16/2014 | 02216 | 55,020 | 982.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,052.51 |
| Remarks: OAKLEY GRAIN | | | 0 | 982.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,020 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11066 | 06/16/2014 | 02216 | 55,120 | 984.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,061.71 |
| Remarks: OAKLEY GRAIN | | | 0 | 984.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,120 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11067 | 06/16/2014 | 02216 | 62,380 | 1,113.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,728.39 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,113.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,380 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |
| LCW11068 | 06/16/2014 | 02216 | 64,600 | 1,153.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,932.23 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,153.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 64,600 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

# Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
.
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11069 | 06/16/2014 | 02216 | 74,420 | 1,328.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,834.02 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,328.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 74,420 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11070 | 06/16/2014 | 02216 | 63,360 | 1,131.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,818.38 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,131.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,360 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11071 | 06/17/2014 | 02216 | 61,660 | 1,101.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,662.25 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,101.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 61,660 | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11072 | 06/17/2014 | 02216 | 61,800 | 1,103.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,675.11 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,103.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 61,800 | | | | | | | | | |
| Vehicle ID: B&M | | | | | | | | | | | | |
| LCW11073 | 08/17/2014 | 02216 | 47,520 | 848.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,363.77 |
| Remarks: OAKLEY GRAIN | | | 0 | 848.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 47,520 | | | | | | | | | |
| Vehicle ID: DRW 17 | | | | | | | | | | | | |
| LCW11074 | 06/17/2014 | 02216 | 68,340 | 1,220.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,275.70 |
| Remarks: 48-20141 | | | 0 | 1,220.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,340 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11075 | 06/17/2014 | 02216 | 62,300 | 1,112.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,721.03 |
| Remarks: 48-20141 | | | 0 | 1,112.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,300 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11076 | 06/17/2014 | 02216 | 69,100 | 1,233.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,345.49 |
| Remarks: 48-20141 | | | 0 | 1,233.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 69,100 | | | | | | | | | |
| Vehicle ID: DRW  17 | | | | | | | | | | | | |
| LCW11077 | 06/17/2014 | 02216 | 67,440 | 1,204.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,193.06 |
| Remarks: 48-20141 | | | 0 | 1,204.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,440 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |
| LCW11079 | 06/17/2014 | 02216 | 53,400 | 953.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,903.73 |
| Remarks: 48-20141 | | | 0 | 953.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,400 | | | | | | | | | |
| Vehicle ID: DRW  17 | | | | | | | | | | | | |
| LCW11080 | 06/17/2014 | 02216 | 63,040 | 1,125.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,788.96 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,125.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,040 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11081 | 06/17/2014 | 02216 | 55,980 | 999.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,140.65 |
| Remarks: OAKLEY GRAIN | | | 0 | 999.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,980 | | | | | | | | | |
| Vehicle ID: B & M | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCW11082 | 06/17/2014 | 02216 | 62,840 | 1,122.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,770.61 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,122.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,840 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| LCW11083 | 06/18/2014 | 02216 | 63,620 | 1,136.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,842.24 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,136.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,620 | | | | | | | | | |
| Vehicle ID: B&M 28 | | | | | | | | | | | | |
| LCW11084 | 06/18/2014 | 02216 | 51,360 | 917.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,716.39 |
| Remarks: OAKLEY GRAIN | | | 0 | 917.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,360 | | | | | | | | | |
| Vehicle ID: DRW  17 | | | | | | | | | | | | |
| LCW11085 | 06/18/2014 | 02216 | 62,580 | 1,117.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,746.74 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,117.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,580 | | | | | | | | | |
| Vehicle ID: B&M 28 | | | | | | | | | | | | |
| LCW11086 | 06/18/2014 | 02216 | 63,320 | 1,130.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,814.68 |
| Remarks: OAKLEY GRAIN | | | 0 | 1,130.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,320 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005088 | 06/02/2014 | 02216 | 55,300 | 987.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,078.22 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 987.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,300 | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
,

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005089 | 06/02/2014 | 02216 | 55,460 0 55,460 | 990.36 990.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,092.93 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  BAR D | | | | | | | | | | | | |
| MR005090 | 06/02/2014 | 02216 | 55,400 0 55,400 | 989.29 989.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,087.42 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  TDR | | | | | | | | | | | | |
| MR005091 | 06/02/2014 | 02216 | 53,200 0 53,200 | 950.00 950.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,885.37 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  DONALD | | | | | | | | | | | | |
| MR005094 | 06/02/2014 | 02216 | 56,300 0 56,300 | 1,005.36 1,005.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,170.06 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  MASHBURN | | | | | | | | | | | | |
| MR005095 | 06/02/2014 | 02216 | 54,160 0 54,160 | 967.14 967.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,973.52 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  TDR | | | | | | | | | | | | |
| MR005097 | 06/02/2014 | 02216 | 60,100 0 60,100 | 1,073.21 1,073.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,518.98 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  LIL BOZO | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005098 | 06/02/2014 | 02216 | 64,540 0 64,540 | 1,152.50 1,152.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,926.73 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005099 | 06/02/2014 | 02216 | 52,060 0 52,060 | 929.64 929.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,780.67 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: A&M TRUCK | | | | | | | | | | | | |
| MR005100 | 06/02/2014 | 02216 | 57,320 0 57,320 | 1,023.57 1,023.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,263.71 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: A&M TRUCK | | | | | | | | | | | | |
| MR005101 | 06/03/2014 | 02216 | 52,980 0 52,980 | 946.07 946.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,865.16 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: PALMER | | | | | | | | | | | | |
| MR005102 | 06/03/2014 | 02216 | 50,820 0 50,820 | 907.50 907.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,666.82 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: FOWLER | | | | | | | | | | | | |
| MR005103 | 06/03/2014 | 02216 | 51,880 0 51,880 | 926.43 926.43 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,764.17 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
'
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005109 | 06/03/2014 | 02216 | 53,140 | 948.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,879.87 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 948.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,140 | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005110 | 06/03/2014 | 02216 | 53,080 | 947.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,874.37 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 947.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,080 | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005113 | 06/04/2014 | 02216 | 61,200 | 1,092.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,620.03 |
| Remarks: DANVILLE | | | 0 | 1,092.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 61,200 | | | | | | | | | |
| Vehicle ID: LIL BOZO | | | | | | | | | | | | |
| MR005114 | 06/05/2014 | 02216 | 51,440 | 918.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,723.75 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 918.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,440 | | | | | | | | | |
| Vehicle ID: KT 179 | | | | | | | | | | | | |
| MR005115 | 06/05/2014 | 02216 | 48,580 | 867.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,461.12 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 867.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 48,580 | | | | | | | | | |
| Vehicle ID: KT 1470 | | | | | | | | | | | | |
| MR005117 | 06/05/2014 | 02216 | 55,880 | 997.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,131.49 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 997.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,880 | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005118 | 06/05/2014 | 02216 | 51,120 0 51,120 | 912.86 912.86 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,694.38 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  TATE TRUCK | | | | | | | | | | | | |
| MR005119 | 06/05/2014 | 02216 | 51,500 0 51,500 | 919.64 919.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,729.25 |
| Remarks:  BW13PE0051 | | | | | | | | | | | | |
| Vehicle ID:  DONALD | | | | | | | | | | | | |
| MR005120 | 06/05/2014 | 02216 | 55,780 0 55,780 | 996.07 996.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,122.29 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  MASHBURN | | | | | | | | | | | | |
| MR005121 | 06/05/2014 | 02216 | 55,300 0 55,300 | 987.50 987.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,078.22 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  CAUDLE | | | | | | | | | | | | |
| MR005122 | 06/05/2014 | 02216 | 54,860 0 54,860 | 979.64 979.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,037.80 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  LIL BOZO | | | | | | | | | | | | |
| MR005123 | 06/05/2014 | 02216 | 51,780 0 51,780 | 924.64 924.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,754.96 |
| Remarks:  WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID:  DONALD | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001147

## Mer Rouge Section A Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005124 | 06/05/2014 | 02216 | 60,800 0 60,800 | 1,085.71 1,085.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,583.26 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005125 | 06/05/2014 | 02216 | 55,980 0 55,980 | 999.64 999.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,140.65 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005126 | 06/05/2014 | 02216 | 51,780 0 51,780 | 924.64 924.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,754.96 |
| Remarks: PO#18713 | | | | | | | | | | | | |
| Vehicle ID: KT 155 | | | | | | | | | | | | |
| MR005127 | 06/05/2014 | 02216 | 55,420 0 55,420 | 989.64 989.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,089.22 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |
| MR005128 | 06/05/2014 | 02216 | 52,540 0 52,540 | 938.21 938.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,824.75 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 180 | | | | | | | | | | | | |
| MR005130 | 06/05/2014 | 02216 | 55,180 0 55,180 | 985.36 985.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,067.21 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: MASHBURN | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005131 | 06/06/2014 | 02216 | 55,520<br>0<br>55,520 | 991.43<br>991.43 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,098.43 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: CAUDLE | | | | | | | | | | | | |
| MR005132 | 06/06/2014 | 02216 | 53,020<br>0<br>53,020 | 946.79<br>946.79 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 4,868.87 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005134 | 06/06/2014 | 02216 | 54,480<br>0<br>54,480 | 972.86<br>972.86 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,002.93 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005135 | 06/06/2014 | 02216 | 63,840<br>0<br>63,840 | 1,140.00<br>1,140.00 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,862.45 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005136 | 06/06/2014 | 02216 | 60,820<br>0<br>60,820 | 1,086.07<br>1,086.07 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,585.11 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005137 | 06/06/2014 | 02216 | 56,300<br>0<br>56,300 | 1,005.36<br>1,005.36 | MST.<br>F.M. | 0.00<br>0.00 | 0.0000<br>0.0000 | T.W.<br>DMG. | 0.00<br>0.00 | 0.0000<br>0.0000 | 0.00 | 5,170.06 |
| Remarks: TYSON-HOPE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001147

# Mer Rouge Section A Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005138 | 06/09/2014 | 02216 | 60,780 | 1,085.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,581.46 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 1,085.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 60,780 | | | | | | | | | |
| Vehicle ID: LIL BOZO | | | | | | | | | | | | |
| MR005139 | 06/09/2014 | 02216 | 51,640 | 922.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,742.11 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 922.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,640 | | | | | | | | | |
| Vehicle ID: 64 TRUCK | | | | | | | | | | | | |
| MR005140 | 06/09/2014 | 02216 | 52,440 | 936.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,815.59 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 936.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,440 | | | | | | | | | |
| Vehicle ID: LJTC | | | | | | | | | | | | |
| MR005141 | 06/09/2014 | 02216 | 55,800 | 996.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,124.14 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 996.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,800 | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005143 | 06/09/2014 | 02216 | 53,120 | 948.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,878.02 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 948.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,120 | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005144 | 06/09/2014 | 02216 | 51,960 | 927.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,771.52 |
| Remarks: WAYNE FARMS,DANVILLE | | | 0 | 927.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 51,960 | | | | | | | | | |
| Vehicle ID: TRISTAN DO | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
,
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005146 | 06/09/2014 | 02216 | 53,640 0 53,640 | 957.86 957.86 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,925.79 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: TRISTAN DO |||||||||||||
| MR005147 | 06/09/2014 | 02216 | 53,280 0 53,280 | 951.43 951.43 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,892.73 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: DONALD |||||||||||||
| MR005148 | 06/10/2014 | 02216 | 53,100 0 53,100 | 948.21 948.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,876.17 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: DONALD |||||||||||||
| MR005149 | 06/10/2014 | 02216 | 62,600 0 62,600 | 1,117.86 1,117.86 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,748.59 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: MASHBURN |||||||||||||
| MR005150 | 06/10/2014 | 02216 | 64,380 0 64,380 | 1,149.64 1,149.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,912.02 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: LIL BOZO |||||||||||||
| MR005151 | 06/10/2014 | 02216 | 54,660 0 54,660 | 976.07 976.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,019.44 |
| Remarks: WAYNE FARMS,DANVILLE |||||||||||||
| Vehicle ID: TATE TRUCK |||||||||||||

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005153 | 06/10/2014 | 02216 | 61,420 0 61,420 | 1,096.79 1,096.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,640.24 |
| Remarks: WAYNE FARMS,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005154 | 06/11/2014 | 02216 | 53,220 0 53,220 | 950.36 950.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,887.23 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: CARVINESS | | | | | | | | | | | | |
| MR005155 | 06/11/2014 | 02216 | 56,460 0 56,460 | 1,008.21 1,008.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,184.72 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: CARVINESS | | | | | | | | | | | | |
| MR005156 | 06/11/2014 | 02216 | 56,740 0 56,740 | 1,013.21 1,013.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,210.43 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: A&M TRUCK | | | | | | | | | | | | |
| MR005157 | 06/11/2014 | 02216 | 64,020 0 64,020 | 1,143.21 1,143.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,878.96 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: CAVINESS | | | | | | | | | | | | |
| MR005158 | 06/11/2014 | 02216 | 53,120 0 53,120 | 948.57 948.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,878.02 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005160 | 06/11/2014 | 02216 | 53,680 0 53,680 | 958.57 958.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,929.45 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: FOWLER | | | | | | | | | | | | |
| MR005161 | 06/11/2014 | 02216 | 49,560 0 49,560 | 885.00 885.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,551.11 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 1450 | | | | | | | | | | | | |
| MR005162 | 06/11/2014 | 02216 | 52,780 0 52,780 | 942.50 942.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,846.81 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005163 | 06/11/2014 | 02216 | 50,120 0 50,120 | 895.00 895.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,602.54 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 181 | | | | | | | | | | | | |
| MR005164 | 06/11/2014 | 02216 | 48,080 0 48,080 | 858.57 858.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,415.20 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 1500 | | | | | | | | | | | | |
| MR005165 | 06/11/2014 | 02216 | 47,880 0 47,880 | 855.00 855.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,396.84 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 1490 | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
,
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005166 | 06/12/2014 | 02216 | 47,940 0 47,940 | 856.07 856.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,402.34 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 1470 | | | | | | | | | | | | |
| MR005168 | 06/12/2014 | 02216 | 49,200 0 49,200 | 878.57 878.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,518.05 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: KT 1480 | | | | | | | | | | | | |
| MR005169 | 06/12/2014 | 02216 | 54,540 0 54,540 | 973.93 973.93 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,008.43 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: FOWLER | | | | | | | | | | | | |
| MR005170 | 06/12/2014 | 02216 | 51,540 0 51,540 | 920.36 920.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,732.95 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: FOWLER | | | | | | | | | | | | |
| MR005171 | 06/12/2014 | 02216 | 61,400 0 61,400 | 1,096.43 1,096.43 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,638.39 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: LIL BOZO | | | | | | | | | | | | |
| MR005172 | 06/12/2014 | 02216 | 55,920 0 55,920 | 998.57 998.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,135.15 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

,

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005173 | 06/12/2014 | 02216 | 56,160 | 1,002.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,157.21 |
| Remarks:  BW13PE0051 | | | 0 | 1,002.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 56,160 | | | | | | | | | |
| Vehicle ID:  TATE TRUCK | | | | | | | | | | | | |
| MR005174 | 06/12/2014 | 02216 | 56,060 | 1,001.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,148.00 |
| Remarks:  DANVILLE | | | 0 | 1,001.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 56,060 | | | | | | | | | |
| Vehicle ID:  TDR | | | | | | | | | | | | |
| MR005175 | 06/12/2014 | 02216 | 52,420 | 936.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,813.74 |
| Remarks:  DANVILLE | | | 0 | 936.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,420 | | | | | | | | | |
| Vehicle ID:  CARVINESS | | | | | | | | | | | | |
| MR005177 | 06/12/2014 | 02216 | 53,800 | 960.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,940.45 |
| Remarks:  DANVILLE | | | 0 | 960.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,800 | | | | | | | | | |
| Vehicle ID:  FOWLER | | | | | | | | | | | | |
| MR005178 | 06/12/2014 | 02216 | 54,320 | 970.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,988.23 |
| Remarks:  DANVILLE | | | 0 | 970.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,320 | | | | | | | | | |
| Vehicle ID:  CAUDLE | | | | | | | | | | | | |
| MR005179 | 06/12/2014 | 02216 | 53,000 | 946.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,867.02 |
| Remarks:  DANVILLE | | | 0 | 946.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,000 | | | | | | | | | |
| Vehicle ID:  FOWLER | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005180 | 06/12/2014 | 02216 | 53,600 0 53,600 | 957.14 957.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,922.09 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005181 | 06/12/2014 | 02216 | 51,820 0 51,820 | 925.36 925.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,758.66 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: DONALD | | | | | | | | | | | | |
| MR005182 | 06/12/2014 | 02216 | 60,760 0 60,760 | 1,085.00 1,085.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,579.61 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: MASHBURN | | | | | | | | | | | | |
| MR005183 | 06/12/2014 | 02216 | 54,600 0 54,600 | 975.00 975.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,013.94 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005184 | 06/13/2014 | 02216 | 54,740 0 54,740 | 977.50 977.50 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,026.79 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |
| MR005185 | 06/13/2014 | 02216 | 54,980 0 54,980 | 981.79 981.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,048.85 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005186 | 06/13/2014 | 02216 | 54,920 0 54,920 | 980.71 980.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,043.30 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: A&M TRUCK | | | | | | | | | | | | |
| MR005188 | 06/13/2014 | 02216 | 53,740 0 53,740 | 959.64 959.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,934.95 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005189 | 06/13/2014 | 02216 | 54,000 0 54,000 | 964.29 964.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,958.86 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005192 | 06/16/2014 | 02216 | 54,700 0 54,700 | 976.79 976.79 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,023.14 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: BAR D | | | | | | | | | | | | |
| MR005193 | 06/16/2014 | 02216 | 54,440 0 54,440 | 972.14 972.14 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,999.23 |
| Remarks: DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005196 | 06/16/2014 | 02216 | 53,280 0 53,280 | 951.43 951.43 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,892.73 |
| Remarks: BW13PE0051 | | | | | | | | | | | | |
| Vehicle ID: TDR | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001147

## Mer Rouge Section A Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005199 | 06/16/2014 | 02216 | 63,180 | 1,128.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,801.82 |
| Remarks: DANVILLE | | | 0 | 1,128.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,180 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: CRYMES PLA | | | | | | | | | | | | |
| MR005200 | 06/16/2014 | 02216 | 55,000 | 982.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,050.66 |
| Remarks: DANVILLE | | | 0 | 982.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,000 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: TDR | | | | | | | | | | | | |
| MR005202 | 06/17/2014 | 02216 | 54,040 | 965.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,962.51 |
| Remarks: WAYNE,AR.,DANVILLE | | | 0 | 965.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,040 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: KEMPER | | | | | | | | | | | | |
| MR005203 | 06/17/2014 | 02216 | 53,880 | 962.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,947.81 |
| Remarks: WAYNE, AR.,DANVILLE | | | 0 | 962.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 53,880 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: JAMES TRK | | | | | | | | | | | | |
| MR005204 | 06/17/2014 | 02216 | 55,420 | 989.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,089.22 |
| Remarks: WAYNE,AR.,DANVILLE | | | 0 | 989.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,420 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: LONNIE TAY | | | | | | | | | | | | |
| MR005205 | 06/18/2014 | 02216 | 55,700 | 994.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,114.94 |
| Remarks: WAYNE FARMS,AR.,DANVILLE | | | 0 | 994.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,700 | | | | | | 0.00 | 0.0000 | | |
| Vehicle ID: MASHBURN | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005206 | 06/18/2014 | 02216 | 52,920 0 52,920 | 945.00 945.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,859.66 |
| Remarks: WAYNE FARMS,AR.,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: CAVINESS | | | | | | | | | | | | |
| MR005208 | 06/18/2014 | 02216 | 54,340 0 54,340 | 970.36 970.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 4,990.08 |
| Remarks: WAYNE FARMS,AR.,DANVILLE | | | | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |
| MR005209 | 06/18/2014 | 02216 | 55,220 0 55,220 | 986.07 986.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,070.87 |
| Remarks: YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID: DARLA CRYM | | | | | | | | | | | | |
| MR005210 | 06/18/2014 | 02216 | 55,220 0 55,220 | 986.07 986.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,070.87 |
| Remarks: YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005211 | 06/18/2014 | 02216 | 63,080 0 63,080 | 1,126.43 1,126.43 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,792.67 |
| Remarks: YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005212 | 06/18/2014 | 02216 | 67,780 0 67,780 | 1,210.36 1,210.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 6,224.28 |
| Remarks: YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005213 | 06/18/2014 | 02216 | 60,940 0 60,940 | 1,088.21 1,088.21 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,596.12 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DRW |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005214 | 06/18/2014 | 02216 | 63,240 0 63,240 | 1,129.29 1,129.29 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,807.37 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: B&M TRUCK |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005215 | 06/18/2014 | 02216 | 63,440 0 63,440 | 1,132.86 1,132.86 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,825.73 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: CRYMES |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005216 | 06/18/2014 | 02216 | 62,720 0 62,720 | 1,120.00 1,120.00 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,759.60 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: B&M TRUCK |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005217 | 06/18/2014 | 02216 | 62,940 0 62,940 | 1,123.93 1,123.93 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,779.81 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DARLA CRYM |  |  |  |  |  |  |  |  |  |  |  |  |
| MR005218 | 06/18/2014 | 02216 | 63,600 0 63,600 | 1,135.71 1,135.71 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,840.39 |
| Remarks: YELLOW BEND |  |  |  |  |  |  |  |  |  |  |  |  |
| Vehicle ID: DRW |  |  |  |  |  |  |  |  |  |  |  |  |

**Kennedy Rice Dryers, LLC**
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005219 | 06/18/2014 | 02216 | 62,940 | 1,123.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,779.81 |
| Remarks: YELLOW BEND | | | 0 | 1,123.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,940 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005221 | 06/19/2014 | 02216 | 62,700 | 1,119.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,757.75 |
| Remarks: WAYNE FARMS,AR., DANVILLE | | | 0 | 1,119.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,700 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005223 | 06/19/2014 | 02216 | 55,020 | 982.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,052.51 |
| Remarks: YELLOW BEND | | | 0 | 982.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,020 | | | | | | | | | |
| Vehicle ID: DARLA CRYM | | | | | | | | | | | | |
| MR005224 | 06/19/2014 | 02216 | 55,520 | 991.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,098.43 |
| Remarks: YELLOW BEND | | | 0 | 991.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,520 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005225 | 06/19/2014 | 02216 | 62,820 | 1,121.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,768.81 |
| Remarks: YELLOW BEND | | | 0 | 1,121.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,820 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005226 | 06/19/2014 | 02216 | 55,220 | 986.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,070.87 |
| Remarks: YELLOW BEND | | | 0 | 986.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,220 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001147

## Mer Rouge Section A  Corn

06/23/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
.
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005227 | 06/19/2014 | 02216 | 63,560 | 1,135.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,836.74 |
| Remarks: YELLOW BEND | | | 0 | 1,135.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,560 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005230 | 06/19/2014 | 02216 | 63,040 | 1,125.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,788.98 |
| Remarks: YELLOW BEND | | | 0 | 1,125.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,040 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005231 | 06/19/2014 | 02216 | 62,120 | 1,109.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,704.52 |
| Remarks: YELLOW BEND | | | 0 | 1,109.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,120 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005232 | 06/19/2014 | 02216 | 52,121 | 930.74 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,786.33 |
| Remarks: WAYNE FARMS,AR.,DANVILLE | | | 0 | 930.74 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 52,121 | | | | | | | | | |
| Vehicle ID: TATE TRUCK | | | | | | | | | | | | |

| Gross Lbs | 8,400,002 | Gross Bu. | 150,000.00 | | Net Lbs | 8,400,002 | Net Bu. | 150,000.00 |
|---|---|---|---|---|---|---|---|---|

| Contract | Price | Quantity | Amount |
|---|---|---|---|
| 02216 | 5.1425 | 150,000.00 | 771,374.97 |

Remit To:
Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

| Total | 771,374.97 |
|---|---|
| Net Amount Due Us | 771,374.97 |

EXHIBIT
J

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001150

## Mer Rouge Section A  Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005232 | 06/19/2014 | 02221 | 3,298 | 58.90 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 296.27 |
| Remarks: | WAYNE | | 0 | 58.90 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | FARMS,AR.,DANVILLE | | 3,298 | | | | | | | | | |
| Vehicle ID: | TATE TRUCK | | | | | | | | | | | |
| MR005233 | 06/19/2014 | 02221 | 47,840 | 854.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,297.08 |
| Remarks: | WAYNE | | 0 | 854.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | FARMS,AR.,DANVILLE | | 47,840 | | | | | | | | | |
| Vehicle ID: | KT 1500 | | | | | | | | | | | |
| MR005236 | 06/23/2014 | 02221 | 55,260 | 986.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,963.55 |
| Remarks: | YELLOW BEND | | 0 | 986.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,260 | | | | | | | | | |
| Vehicle ID: | DARLA CRYM | | | | | | | | | | | |
| MR005237 | 06/23/2014 | 02221 | 55,040 | 982.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,943.79 |
| Remarks: | YELLOW BEND | | 0 | 982.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,040 | | | | | | | | | |
| Vehicle ID: | CRYMES | | | | | | | | | | | |
| MR005238 | 06/23/2014 | 02221 | 63,720 | 1,137.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,723.44 |
| Remarks: | YELLOW BEND | | 0 | 1,137.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,720 | | | | | | | | | |
| Vehicle ID: | B&M TRUCK | | | | | | | | | | | |
| MR005239 | 06/23/2014 | 02221 | 63,120 | 1,127.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,669.51 |
| Remarks: | YELLOW BEND | | 0 | 1,127.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,120 | | | | | | | | | |
| Vehicle ID: | B&M TRUCK | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001150

## Mer Rouge Section A  Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005240 | 06/23/2014 | 02221 | 54,880 | 980.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,929.40 |
| Remarks:  YELLOW BEND | | | 0 | 980.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 54,880 | | | | | | | | | |
| Vehicle ID:  DRW | | | | | | | | | | | | |
| MR005241 | 06/23/2014 | 02221 | 55,160 | 985.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,954.55 |
| Remarks:  YELLOW BEND | | | 0 | 985.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,160 | | | | | | | | | |
| Vehicle ID:  DRW | | | | | | | | | | | | |
| MR005242 | 06/23/2014 | 02221 | 55,280 | 987.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,965.31 |
| Remarks:  YELLOW BEND | | | 0 | 987.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,280 | | | | | | | | | |
| Vehicle ID:  DARLA CRYM | | | | | | | | | | | | |
| MR005243 | 06/23/2014 | 02221 | 62,780 | 1,121.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,638.98 |
| Remarks:  YELLOW BEND | | | 0 | 1,121.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,780 | | | | | | | | | |
| Vehicle ID:  B&M TRUCK | | | | | | | | | | | | |
| MR005244 | 06/23/2014 | 02221 | 55,280 | 987.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,965.31 |
| Remarks:  YELLOW BEND | | | 0 | 987.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,280 | | | | | | | | | |
| Vehicle ID:  DRW | | | | | | | | | | | | |
| MR005245 | 06/23/2014 | 02221 | 62,760 | 1,120.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,637.17 |
| Remarks:  YELLOW BEND | | | 0 | 1,120.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,760 | | | | | | | | | |
| Vehicle ID:  B&M TRUCK | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001150

## Mer Rouge Section A  Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005246 | 06/23/2014 | 02221 | 55,420 | 989.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,977.89 |
| Remarks: | YELLOW BEND | | 0 | 989.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,420 | | | | | | | | | |
| Vehicle ID: | DRW | | | | | | | | | | | |
| MR005247 | 06/23/2014 | 02221 | 62,780 | 1,121.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,638.98 |
| Remarks: | YELLOW BEND | | 0 | 1,121.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,780 | | | | | | | | | |
| Vehicle ID: | CRYMES | | | | | | | | | | | |
| MR005248 | 06/23/2014 | 02221 | 63,780 | 1,138.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,728.82 |
| Remarks: | YELLOW BEND | | 0 | 1,138.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,780 | | | | | | | | | |
| Vehicle ID: | DARLA CRYM | | | | | | | | | | | |
| MR005249 | 06/23/2014 | 02221 | 67,240 | 1,200.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,039.57 |
| Remarks: | YELLOW BEND | | 0 | 1,200.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,240 | | | | | | | | | |
| Vehicle ID: | B&M TRUCK | | | | | | | | | | | |
| MR005250 | 06/23/2014 | 02221 | 62,400 | 1,114.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,604.88 |
| Remarks: | YELLOW BEND | | 0 | 1,114.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,400 | | | | | | | | | |
| Vehicle ID: | DRW | | | | | | | | | | | |
| MR005251 | 06/23/2014 | 02221 | 63,620 | 1,136.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,714.43 |
| Remarks: | YELLOW BEND | | 0 | 1,136.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,620 | | | | | | | | | |
| Vehicle ID: | B&M TRUCK | | | | | | | | | | | |

## Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice  001150

## Mer Rouge Section A  Corn

07/02/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005252 | 06/23/2014 | 02221 | 62,760 | 1,120.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,637.17 |
| Remarks: | YELLOW BEND | | 0 | 1,120.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,760 | | | | | | | | | |
| Vehicle ID: | DRW | | | | | | | | | | | |
| MR005253 | 06/24/2014 | 02221 | 55,480 | 990.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,983.27 |
| Remarks: | YELLOW BEND | | 0 | 990.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,480 | | | | | | | | | |
| Vehicle ID: | CRYMES | | | | | | | | | | | |
| MR005254 | 06/24/2014 | 02221 | 56,120 | 1,002.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,040.76 |
| Remarks: | YELLOW BEND | | 0 | 1,002.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 56,120 | | | | | | | | | |
| Vehicle ID: | DARLA CRYM | | | | | | | | | | | |
| MR005255 | 06/24/2014 | 02221 | 63,080 | 1,126.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,665.94 |
| Remarks: | YELLOW BEND | | 0 | 1,126.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 63,080 | | | | | | | | | |
| Vehicle ID: | B&M TRUCK | | | | | | | | | | | |
| MR005256 | 06/24/2014 | 02221 | 55,180 | 985.36 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,956.36 |
| Remarks: | YELLOW BEND | | 0 | 985.36 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,180 | | | | | | | | | |
| Vehicle ID: | DRW | | | | | | | | | | | |
| MR005257 | 06/24/2014 | 02221 | 55,560 | 992.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 4,990.46 |
| Remarks: | YELLOW BEND | | 0 | 992.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 55,560 | | | | | | | | | |
| Vehicle ID: | DRW | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice  001150

## Mer Rouge Section A  Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005258 | 06/24/2014 | 02221 | 63,480 0 63,480 | 1,133.57 1,133.57 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,701.86 |
| Remarks:   YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID:   B&M TRUCK | | | | | | | | | | | | |
| MR005260 | 06/24/2014 | 02221 | 62,460 0 62,460 | 1,115.36 1,115.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,610.26 |
| Remarks:   YELLOW BEND | | | | | | | | | | | | |
| Vehicle ID:   CRYMES | | | | | | | | | | | | |
| MR005261 | 06/24/2014 | 02221 | 65,860 0 65,860 | 1,176.07 1,176.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,915.63 |
| Remarks:   GAVILON | | | | | | | | | | | | |
| Vehicle ID:   DARLA CRYM | | | | | | | | | | | | |
| MR005262 | 06/24/2014 | 02221 | 66,100 0 66,100 | 1,180.36 1,180.36 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,937.21 |
| Remarks:   GAVILON | | | | | | | | | | | | |
| Vehicle ID:   B&M TRUCK | | | | | | | | | | | | |
| MR005263 | 06/24/2014 | 02221 | 65,500 0 65,500 | 1,169.64 1,169.64 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,883.29 |
| Remarks:   GAVILON | | | | | | | | | | | | |
| Vehicle ID:   B&M TRUCK | | | | | | | | | | | | |
| MR005264 | 06/24/2014 | 02221 | 66,700 0 66,700 | 1,191.07 1,191.07 | MST. F.M. | 0.00 0.00 | 0.0000 0.0000 | T.W. DMG. | 0.00 0.00 | 0.0000 0.0000 | 0.00 | 5,991.08 |
| Remarks:   GAVILON | | | | | | | | | | | | |
| Vehicle ID:   DRW | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001150

## Mer Rouge Section A  Corn

07/02/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005265 | 06/24/2014 | 02221 | 67,060 | 1,197.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,023.43 |
| Remarks: GAVILON | | | 0 | 1,197.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,060 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005266 | 06/25/2014 | 02221 | 67,620 | 1,207.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,073.73 |
| Remarks: GAVILON | | | 0 | 1,207.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,620 | | | | | | | | | |
| Vehicle ID: DARLA CRYM | | | | | | | | | | | | |
| MR005267 | 06/25/2014 | 02221 | 68,740 | 1,227.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,174.33 |
| Remarks: GAVILON | | | 0 | 1,227.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,740 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005268 | 06/25/2014 | 02221 | 62,540 | 1,116.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,617.45 |
| Remarks: GAVILON | | | 0 | 1,116.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,540 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005269 | 06/25/2014 | 02221 | 67,520 | 1,205.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,064.72 |
| Remarks: GAVILON | | | 0 | 1,205.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,520 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005271 | 06/25/2014 | 02221 | 68,020 | 1,214.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,109.64 |
| Remarks: GAVILON | | | 0 | 1,214.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,020 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001150

## Mer Rouge Section A Corn

07/02/2014

```
TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021
```

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005272 | 06/25/2014 | 02221 | 67,080 | 1,197.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,025.24 |
| Remarks: GAVILON | | | 0 | 1,197.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | . | |
| | | | 67,080 | | | | | | | | | |
| Vehicle ID: DARLA CRYM | | | | | | | | | | | | |
| MR005273 | 06/25/2014 | 02221 | 67,060 | 1,197.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,023.43 |
| Remarks: GAVILON | | | 0 | 1,197.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,060 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005274 | 06/25/2014 | 02221 | 62,300 | 1,112.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,595.88 |
| Remarks: GAVILON | | | 0 | 1,112.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,300 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005275 | 06/25/2014 | 02221 | 68,600 | 1,225.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,161.75 |
| Remarks: GAVILON | | | 0 | 1,225.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,600 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005276 | 06/26/2014 | 02221 | 62,020 | 1,107.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,570.73 |
| Remarks: GAVILON | | | 0 | 1,107.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,020 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005277 | 06/26/2014 | 02221 | 66,260 | 1,183.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,951.55 |
| Remarks: GAVILON | | | 0 | 1,183.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,260 | | | | | | | | | |
| Vehicle ID: DARLA CRYM | | | | | | | | | | | | |

# Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

## Invoice 001150

## Mer Rouge Section A Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005278 | 06/26/2014 | 02221 | 66,220 | 1,182.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,947.98 |
| Remarks: GAVILON | | | 0 | 1,182.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,220 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005279 | 06/26/2014 | 02221 | 65,460 | 1,168.93 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,879.72 |
| Remarks: GAVILON | | | 0 | 1,168.93 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 65,460 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005280 | 06/26/2014 | 02221 | 67,760 | 1,210.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,086.30 |
| Remarks: GAVILON | | | 0 | 1,210.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,760 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005281 | 06/26/2014 | 02221 | 66,220 | 1,182.50 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,947.98 |
| Remarks: GAVILON | | | 0 | 1,182.50 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,220 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005283 | 06/26/2014 | 02221 | 62,240 | 1,111.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,590.49 |
| Remarks: GAVILON | | | 0 | 1,111.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 62,240 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005284 | 06/26/2014 | 02221 | 66,600 | 1,189.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,982.13 |
| Remarks: GAVILON | | | 0 | 1,189.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,600 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |

## Kennedy Rice Dryers, LLC
P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice 001150

## Mer Rouge Section A Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005285 | 06/26/2014 | 02221 | 68,280 | 1,219.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,133.03 |
| Remarks: GAVILON | | | 0 | 1,219.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,280 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005286 | 06/26/2014 | 02221 | 60,240 | 1,075.71 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,410.82 |
| Remarks: DANVILLE | | | 0 | 1,075.71 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 60,240 | | | | | | | | | |
| MR005287 | 06/26/2014 | 02221 | 68,140 | 1,216.79 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,120.45 |
| Remarks: GAVILON | | | 0 | 1,216.79 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,140 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |
| MR005288 | 06/26/2014 | 02221 | 66,480 | 1,187.14 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,971.31 |
| Remarks: GAVILON | | | 0 | 1,187.14 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,480 | | | | | | | | | |
| Vehicle ID: DRW | | | | | | | | | | | | |
| MR005289 | 06/27/2014 | 02221 | 68,020 | 1,214.64 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,109.64 |
| Remarks: GAVILON | | | 0 | 1,214.64 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 68,020 | | | | | | | | | |
| Vehicle ID: CRYMES | | | | | | | | | | | | |
| MR005290 | 06/27/2014 | 02221 | 67,100 | 1,198.21 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,027.00 |
| Remarks: GAVILON | | | 0 | 1,198.21 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,100 | | | | | | | | | |
| Vehicle ID: B&M TRUCK | | | | | | | | | | | | |

## Kennedy Rice Dryers, LLC

P.O. Box 259
Mer Rouge, LA 71261
(318) 647-5744

### Invoice  001150

## Mer Rouge Section A  Corn

07/02/2014

TGRAIN
Turner Grain
411 N. Main St.
Brinkley, AR 72021

| TicketNumber | TickDate | Contract | GrossLbs DockLbs NetLbs | GrossQty NetQty | Factor | Grade | Rate | Factor | Grade | Rate | Total Discount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR005291 | 06/27/2014 | 02221 | 66,040 | 1,179.29 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,931.83 |
| Remarks: GAVILON | | | 0 | 1,179.29 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,040 | | | | | | | | | |
| Vehicle ID:  B&M TRUCK | | | | | | | | | | | | |
| MR005292 | 06/27/2014 | 02221 | 67,820 | 1,211.07 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,091.68 |
| Remarks: GAVILON | | | 0 | 1,211.07 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,820 | | | | | | | | | |
| Vehicle ID:  DARLA CRYM | | | | | | | | | | | | |
| MR005293 | 06/27/2014 | 02221 | 67,760 | 1,210.00 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,086.30 |
| Remarks: GAVILON | | | 0 | 1,210.00 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,760 | | | | | | | | | |
| Vehicle ID:  DRW | | | | | | | | | | | | |
| MR005294 | 06/27/2014 | 02221 | 66,280 | 1,183.57 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,953.36 |
| Remarks: GAVILON | | | 0 | 1,183.57 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,280 | | | | | | | | | |
| Vehicle ID:  DRW | | | | | | | | | | | | |
| MR005296 | 06/27/2014 | 02221 | 66,240 | 1,182.86 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 5,949.79 |
| Remarks: GAVILON | | | 0 | 1,182.86 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 66,240 | | | | | | | | | |
| Vehicle ID:  B&M TRUCK | | | | | | | | | | | | |
| MR005297 | 06/27/2014 | 02221 | 67,000 | 1,196.43 | MST. | 0.00 | 0.0000 | T.W. | 0.00 | 0.0000 | 0.00 | 6,018.04 |
| Remarks: GAVILON | | | 0 | 1,196.43 | F.M. | 0.00 | 0.0000 | DMG. | 0.00 | 0.0000 | | |
| | | | 67,000 | | | | | | | | | |
| Vehicle ID:  CRYMES | | | | | | | | | | | | |